**Michael Lee GORDON, Appellant**

v.

**UNITED STATES of America.**

No. 06–3383.

United States Court of Appeals,
Third Circuit.

Submitted For Possible Summary
Action Under Third Circuit LAR 27.4
and I.O.P. 10.6 Dec. 8, 2006.

Filed Dec. 21, 2006.

Michael Lee Gordon, White Deer, PA, pro se.

Melissa A. Swauger, Office of United States Attorney, Harrisburg, PA, for United States of America.

Before: SCIRICA, Chief Judge, WEIS and GARTH, Circuit Judges.

## OPINION

PER CURIAM.

Michael Lee Gordon, a federal inmate incarcerated at USP–Allenwood in Pennsylvania, appeals *pro se* from an order of the United States District Court for the Middle District of Pennsylvania dismissing his habeas petition filed pursuant to 28 U.S.C. § 2241 for lack of jurisdiction. We will affirm.

In March 1999, a jury sitting in the United States District Court for the Southern District of Ohio found Gordon guilty of seven counts of weapons violations and seven violations of the Hobbs Act, 18 U.S.C. § 1951. Gordon was sentenced to 137 years' imprisonment. The Court of Appeals for the Sixth Circuit affirmed. Gordon thereafter filed a motion to vacate, set aside or correct his sentence pursuant to 28 U.S.C. § 2255, which was denied by the United States District Court for the Southern District of Ohio on September 30, 2002. In 2003, Gordon filed a second § 2255 motion, which was transferred to the Sixth Circuit as a successive motion and was denied in June 2005.

On May 18, 2006, Gordon filed the underlying § 2241 petition in the Middle District of Pennsylvania asserting that § 2255 is an inadequate or ineffective means of contesting his conviction and sentence because the Government never responded to the issues raised in his original § 2255 motion. *See* § 2241 petition at 5. Gordon's substantive claims allege ineffective assistance of counsel. *Id.* at 14.

Gordon's petition was referred to a Magistrate Judge who issued a Report recommending that it be dismissed for lack of jurisdiction because the claim presented was clearly within the purview of § 2255. The District Court adopted the Magistrate Judge's Report and Recommendation and dismissed the § 2241 petition, ruling that Gordon's claim was essentially a sentencing claim and that he failed to show how a § 2255 motion was inadequate or ineffective to test the legality of his detention. This timely appeal followed.

We have jurisdiction pursuant to 28 U.S.C. § 1291. For essentially the same reasons set forth by the District Court, we will summarily affirm the order dismissing Gordon's petition.

As the District Court explained, a § 2255 motion is the presumptive means for a federal prisoner to challenge the validity of a conviction or sentence, unless such a motion would be "inadequate or ineffective to test the legality of his detention." *Okereke v. United States*, 307 F.3d 117, 120 (3d Cir.2002); 28 U.S.C. § 2255 ¶ 5. A § 2255 motion is inadequate or ineffective only when "some limitation of scope or procedure" prevents a movant from receiving an adjudication of his claim. *Cradle v. United States ex rel. Miner*, 290 F.3d 536, 538 (3d Cir.2002). Section 2255 is not inadequate or ineffective merely be-

cause a prior motion has been unsuccessful or a petitioner is unable to meet the stringent gatekeeping requirements for filing a second or successive § 2255 motion under the Antiterrorism and Effective Death Penalty Act of 1996 ("AEDPA"). *Okereke*, 307 F.3d at 120–21. *See also Cradle*, 290 F.3d at 539.

The "safety valve" provided under § 2255 is extremely narrow and has been held to apply in unusual situations, such as those in which a prisoner has had no prior opportunity to challenge his conviction for acts later deemed to be non-criminal because of an intervening change in the law. *See Okereke*, 307 F.3d at 120 (*citing In re Dorsainvil*, 119 F.3d 245, 251 (3d Cir. 1997)). Such is not the case here. Gordon makes no allegation that he is actually innocent of the crimes for which he was convicted. The exception identified in *In re Dorsainvil* is simply inapplicable. Gordon's claims fall within the purview of § 2255 because they challenge the validity of his conviction. We agree with the District Court that Gordon has not demonstrated that § 2255 is an "inadequate or ineffective" remedy under the circumstances presented here. *See Cradle*, 290 F.3d at 538 ("It is the inefficacy of the remedy, not the personal inability to use it, that is determinative"). Gordon's recourse at this point is to seek permission from the Sixth Circuit Court of Appeals to file a second or successive § 2255 motion in the sentencing court.

Because the § 2241 petition was properly dismissed and no substantial question is presented by this appeal, we will grant appellee's motion for summary affirmance and affirm the District Court's order entered on July 5, 2006. *See* Third Circuit LAR 27.4 and I.O.P. 10.6.